# EXHIBIT 3

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| Provider | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 047061187 | I.A. | 10/25/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 047061187 | I.A. | 10/25/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 047061187 | I.A. | 10/25/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047061187 | I.A. | 10/25/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043319371 | C.A. | 8/19/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80324 | $162.50 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 4/15/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 031321201 | N.A. | 3/13/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80323 | $200.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 6/22/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 8/5/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 8/5/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 8/5/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042908658 | F.A. | 8/5/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/5/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/19/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 10/1/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 11/5/2020 | 80307 | $1,000.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 12/3/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 2/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/8/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 83986 | $100.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 5/6/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 3/4/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041347290 | R.B. | 4/15/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 048393174 | T.B. | 3/21/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 048393174 | T.B. | 3/21/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 048393174 | T.B. | 3/21/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 048393174 | T.B. | 3/21/2022 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80346 | $200.00 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 063575159 | M.B. | 7/18/2019 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80349 | $325.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 2/26/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/18/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 3/25/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 4/29/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 5/6/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80323 | $200.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80369 | $250.00 |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/3/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044786744 | J.C. | 6/17/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040833240 | R.C. | 3/27/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/17/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 9/24/2020 | 80307 | $1,000.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/2/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 10/9/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/15/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 1/22/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80348 | $325.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043594967 | R.C. | 2/15/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047939203 | K.C. | 12/21/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 047939203 | K.C. | 12/21/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 047939203 | K.C. | 12/21/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047939203 | K.C. | 12/21/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 048620528 | S.D. | 3/7/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 048620528 | S.D. | 3/7/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 048620528 | S.D. | 3/7/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 048620528 | S.D. | 3/7/2022 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 10/14/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 10/14/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 12/14/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 12/14/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 12/14/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 12/14/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 2/25/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/4/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 3/11/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80348 | $325.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 4/1/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 9/16/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 9/16/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 9/16/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 033082100 | J.D. | 9/16/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/19/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 6/4/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/23/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80345 | $162.50 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/20/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 8/27/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 10/8/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/5/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 11/19/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 82575 | $150.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/3/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80329 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/17/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 12/31/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 1/7/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80373 | $375.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| Pioneer Lab Houston LP | 040896311 | W.E. | 2/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 3/25/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 4/29/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 4/29/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 4/29/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 4/29/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 040896311 | W.E. | 7/9/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80346 | $200.00 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 036061752 | A.E. | 7/29/2019 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 11/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 11/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 11/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 11/4/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 11/11/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 11/11/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 11/11/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 11/11/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 2/16/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 2/16/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 2/16/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045577874 | J.G. | 2/16/2022 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 8/26/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 8/26/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 8/26/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 8/26/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/2/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/2/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/2/2021 | 80307 | $1,000.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/2/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/8/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/8/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/8/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/8/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/16/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/16/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/16/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 9/16/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 10/7/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 10/7/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 10/7/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 10/7/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 11/11/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 11/11/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 11/11/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 046689203 | T.G. | 11/11/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/29/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/2/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/21/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/21/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/21/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/21/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 83986 | $100.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/28/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/5/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/13/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 5/19/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/1/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 83986 | $100.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/8/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/15/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/15/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/15/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/15/2021 | G0483 | $3,500.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/23/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/23/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/23/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 7/23/2021 | G0483 | $3,500.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/4/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/12/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/12/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/12/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/12/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/25/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/25/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/25/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 8/25/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/2/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/2/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/2/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/2/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/9/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/9/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/9/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/9/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/20/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/20/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/20/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/20/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/27/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/27/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/27/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 9/27/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 10/11/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 10/11/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 10/11/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 10/11/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 10/18/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 10/18/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 10/18/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 10/18/2021 | G0483 | $2,262.50 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 045138759 | R.H. | 11/9/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 11/9/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 11/9/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 11/9/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 11/30/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 11/30/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 11/30/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 11/30/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 12/27/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 12/27/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 12/27/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 12/27/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 1/19/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 1/19/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 1/19/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 1/19/2022 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/15/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/15/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/15/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 3/15/2022 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045138759 | R.H. | 4/14/2022 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 6/15/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/1/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80349 | $325.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/8/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/16/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/16/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/16/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/16/2021 | G0483 | $3,500.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/23/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/23/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/23/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 7/23/2021 | G0483 | $3,500.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 8/2/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 8/2/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 8/2/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 8/2/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 8/12/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 8/12/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 8/12/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 8/12/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/9/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/9/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/9/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/9/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/16/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/16/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/16/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/16/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/21/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/21/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/21/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 9/21/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 10/14/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 10/14/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 10/14/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045651558 | C.H. | 10/14/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 3/5/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 3/5/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 3/5/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 3/5/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 3/5/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044037885 | I.J. | 3/5/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 10/28/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 10/28/2021 | 82757 | $150.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 10/28/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 10/28/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043848011 | I.J. | 10/28/2021 | G0483 | $2,262.50 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80438 | $325.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043261284 | A.J. | 8/28/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 7/28/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 042950696 | K.L. | 8/4/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 032732672 | D.L. | 6/14/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80373 | $375.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| Pioneer Lab Houston LP | 042016272 | L.M. | 6/26/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/6/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 7/17/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 8/13/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 10/26/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80373 | $375.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 042016272 | L.M. | 12/1/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 042016272 | L.M. | 6/30/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/3/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044606087 | J.M. | 3/30/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 041016337 | N.M. | 1/12/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/11/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80349 | $325.00 |

Case 2:22-cv-12211-SJM-KGA   ECF No. 1-4, PageID.332   Filed 09/20/22   Page 22 of 33
LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 2/18/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/12/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 3/26/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/6/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80346 | $325.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 4/19/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 5/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 11/5/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 11/5/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 11/5/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | A.M. | 11/5/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 11/18/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/2/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/9/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80345 | $162.50 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/16/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/23/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/23/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/23/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/23/2020 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 12/30/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/6/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 83546 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 1/15/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80345 | $162.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80324 | $300.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/5/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/12/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 2/19/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/9/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 3/23/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80345 | $162.50 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.

Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 4/1/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 5/3/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044091100 | K.M. | 6/3/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80346 | $200.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 7/18/2019 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80346 | $200.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 038169235 | L.P. | 8/30/2019 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80348 | $325.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043636984 | R.P. | 5/27/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047802999 | K.R. | 12/10/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 047802999 | K.R. | 12/10/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 047802999 | K.R. | 12/10/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047802999 | K.R. | 12/10/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/17/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 045425213 | D.S. | 5/27/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 9/30/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 9/30/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 9/30/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 9/30/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/8/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/8/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/8/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/8/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/18/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/18/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/18/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/18/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/25/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/25/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/25/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 047014088 | A.S. | 10/25/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80349 | $325.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/8/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/15/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/15/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/15/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 7/15/2021 | G0483 | $3,500.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 8/5/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 8/5/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 8/5/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 039510452 | J.S. | 8/5/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 048341643 | E.S. | 3/10/2022 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 048341643 | E.S. | 3/10/2022 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 048341643 | E.S. | 3/10/2022 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 048341643 | E.S. | 3/10/2022 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/3/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 9/10/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/2/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80346 | $325.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.
Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/14/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 10/21/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 043532711 | K.S. | 12/4/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80346 | $200.00 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 035582270 | D.S. | 7/30/2019 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 1/29/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80373 | $375.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**

**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/11/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 2/18/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/12/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 3/26/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/6/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/6/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/6/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/6/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/6/2021 | 80346 | $325.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/6/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/6/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 4/19/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 5/4/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 6/3/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80349 | $325.00 |

**LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.**
**Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue**

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 7/2/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 8/2/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 8/2/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 8/2/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 8/2/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 9/2/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 9/2/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 9/2/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 9/2/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 11/5/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 11/5/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 11/5/2021 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 044579850 | T.T. | 11/5/2021 | G0483 | $2,262.50 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/14/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 8/21/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80348 | $325.00 |

LM General Insurance Company, et al. v. Northland Radiology, Inc., et al.

Exhibit 3 - Pioneer Lab Houston LP Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/9/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 9/28/2020 | 80307 | $1,000.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 83986 | $100.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 82575 | $150.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80345 | $162.50 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80323 | $200.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80369 | $250.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80324 | $300.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80346 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80348 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80349 | $325.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80373 | $375.00 |
| Pioneer Lab Houston LP | 038240933 | S.W. | 7/29/2021 | 80307 | $1,000.00 |